# United States Court of Appeals
## For the First Circuit

No. 09-2298

UNITED STATES OF AMERICA,

Appellee,

v.

FELIX MORALES SANABRIA, a/k/a El Chapo,

Defendant, Appellant.

APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

[Hon. Francisco A. Besosa, U.S. District Judge]

Before

Lynch, Chief Judge,
Lipez and Howard, Circuit Judges.

Rafael F. Castro Lang for appellant.
Timothy R. Henwood, Assistant United States Attorney, with whom Rosa Emilia Rodriguez-Velez, United States Attorney, Nelson Pérez-Sosa, Assistant United States Attorney, Chief, Appellate Division, and Thomas F. Klumper, Assistant United States Attorney, were on brief, for appellee.

July 11, 2011

**LIPEZ**, **Circuit Judge**.     Felix Morales Sanabria ("Morales"), a commercial fisherman who goes by the nickname "El Chapo," was convicted on multiple drug trafficking counts following a jury trial and sentenced to fifty years' imprisonment.  The conviction related to three separate shipments of drugs, two of cocaine and a third of cocaine, heroin, and ecstasy, brought by boat from the Dominican Republic into Puerto Rico between November 2006 and April 2007.  At trial, the government's case against Morales rested almost exclusively on the testimony of three cooperating witnesses, two of whom identified Morales as the individual who facilitated the delivery of the drugs from boat to shore in Puerto Rico.

Appealing his conviction and sentence, Morales seeks a new trial on two grounds.  First, he contends that the trial judge's exclusion of some members of his family from the courtroom during jury selection violated his Sixth Amendment right to a public trial.  Second, he claims multiple errors in the admission and exclusion of certain testimony at trial, the cumulative effect of which denied him a fair trial and undermined the trustworthiness of the verdict.  Alternatively, Morales requests a remand for resentencing in light of several claimed errors in the calculation of his sentence.

We agree with Morales that he is entitled to a new trial due to the cumulative effect of several erroneous evidentiary

rulings.  Therefore, we do not address the merits of his other arguments.

## I.

### A.  Factual Background[1]

The charges against Morales arose from a trafficking scheme that involved the shipment of illegal drugs by boat from the Dominican Republic to Puerto Rico.[2]  Juan Pagán Santiago ("Pagán") oversaw the Puerto Rican side of the operation, with substantial assistance from Freddie Santana Martínez ("Santana").  Prior to the events of this case, Pagán and Santana collaborated on over thirty shipments of drugs into Puerto Rico.

The three shipments at issue here were arranged through Santana's Dominican Republic contacts, who hired their own boat and captain to deliver the drugs to Puerto Rico.  On each of the three occasions, a boat left the Dominican Republic from Santo Domingo with the shipment of drugs and was met halfway by a boat from Puerto Rico, which took possession of the shipment and brought it back to the Aguadilla region of Puerto Rico.  The Dominican suppliers provided Santana with a contact number for the individual who would be delivering the drugs to Aguadilla, known to Santana

---

[1]  We derive the following factual account from the trial transcript, reciting the facts "as the jury could have found them." United States v. Ayala-García, 574 F.3d 5, 8 (1st Cir. 2009).

[2]  The bulk of the drugs was distributed within Puerto Rico, with some portion repackaged and smuggled into the continental United States.

only as "El Chapo." Though he talked with El Chapo on the phone, Santana testified at trial that he never met El Chapo face-to-face.

The first of the three shipments took place in November 2006. To retrieve the drugs from the drop-off in Aguadilla, Santana enlisted the help of Domingo Ureña Del Villar ("Ureña"), a good friend with whom Santana had grown up in the Dominican Republic. The day before the shipment was to arrive, Santana dispatched Ureña to the Aguadilla area with instructions to call El Chapo once he was close. Ureña drove to the town of Mayagüez and called El Chapo, who instructed him to stay where he was. Shortly thereafter, a white Mitsubishi Montero pulled in front of Ureña and the driver signaled with his hand for Ureña to follow. They proceeded to a vehicle accessory shop, where El Chapo got out of the Montero and told Ureña that he would take Ureña to the spot where they were to meet the following day for the drug pick-up as soon as he had picked up new luxury rims for his tires. At trial, Ureña identified the man who got out of the vehicle, and whom he knew as El Chapo, to be defendant Morales. Ureña followed El Chapo to a Wendy's restaurant in Aguadilla, which El Chapo indicated to be their rendezvous spot. They thereafter parted ways, with Ureña retiring to a local hotel for the evening.

The next morning, Ureña proceeded to the Wendy's, where another man appeared in the white Montero and instructed Ureña to follow. Ureña followed the Montero to a house construction site

-4-

along a beach in Aguadilla, where he encountered El Chapo and six other men. El Chapo oversaw the men as they loaded the drugs, which were packaged in a cooler and two plastic drums, into Ureña's vehicle. The containers housed some ninety kilograms of cocaine, with El Chapo having already removed an additional twenty kilograms or so of cocaine as payment prior to delivery.[3] Ureña met up with Santana and Pagán just off of the expressway outside of Aguadilla and followed them to a house owned by Pagán near the town of Lajas, where they counted and prepared the drugs for further distribution.

When the second shipment arrived in January 2007, Ureña was again assigned to retrieve it. Accompanying Ureña this time was Joel Gómez Diaz ("Gómez"), a friend who had grown up with Santana and Ureña in the Dominican Republic. The delivery otherwise proceeded in much the same fashion as the previous one: Ureña and Gómez met El Chapo at the Wendy's in Aguadilla the day before the shipment, El Chapo called Ureña the next day with the precise pick-up location, and Ureña and Gómez proceeded to a wooded

---

[3] The actual amount of drugs delivered in the first shipment is the subject of conflicting testimony. Santana testified that the shipment contained between 110 and 115 kilograms of cocaine, with 90 going to Santana and Pagán and the remainder taken by El Chapo. Ureña's initial testimony at trial was consistent, confirming that the first shipment contained 90 kilograms after El Chapo had taken his share. However, Ureña later stated that Santana and Pagán tallied the shipment (after El Chapo had extracted his portion) to amount to 115 kilograms of cocaine, 95 of which they delivered to a third party, leaving Santana and Pagán with the remaining 20 kilograms. The precise quantity of cocaine delivered is of no importance to our decision here.

area of the beach in Aguadilla where El Chapo and five or six other men loaded plastic drums filled with cocaine into their vehicle. Gómez, like Ureña, later testified that the El Chapo he interacted with in the course of the delivery was defendant Morales. From the beach, the drugs, totaling ninety kilograms of cocaine, were taken to Pagán's Lajas house to be counted and processed.[4]

Some time after the second shipment, Ureña and Gómez again drove to Aguadilla to meet with El Chapo and provide coordinates for picking up the next shipment of drugs.[5] The meeting was observed and photographed by a number of law enforcement agents, as federal and commonwealth law enforcement authorities had placed Ureña under surveillance in furtherance of a joint drug trafficking investigation. El Chapo arrived at the Aguadilla Wendy's in a black Chevrolet TrailBlazer with luxury rims. Ureña entered the TrailBlazer and stayed there for around twenty minutes. While surveillance captured Ureña entering the TrailBlazer, no pictures were taken of El Chapo. A check of the license plate on the TrailBlazer indicated that it was registered

---

[4] Again, the total shipment included around 110 kilograms of cocaine, of which El Chapo retained roughly 20 kilograms as payment.

[5] Ureña testified that the meeting took place fifteen days after the second shipment, which would place it in January or February of 2007. This account was contradicted by a law enforcement witness present at the meeting, who testified that it took place on April 10.

to Francisco Rosario Cordero ("Rosario"), Morales's former brother-in-law.

The third and final shipment occurred in late April, 2007. On April 26, Ureña and Gómez met El Chapo at the Aguadilla Wendy's, where El Chapo got out of his vehicle and talked with Ureña about plans for the pickup. El Chapo called Ureña and Gómez the next afternoon, April 27, and instructed the pair to meet him at the same location at which the second shipment had been delivered. This third shipment included around 100 kilograms of cocaine, four packages of heroin, and 26,000 ecstasy pills. After the drugs had been loaded into their car by El Chapo's crew, Ureña and Gómez drove the shipment to a house owned by Pagán in Cidra, Puerto Rico.

On April 28, Santana and Ureña were pulled over by the police while en route to deliver part of the third shipment. At the time of the stop, the vehicle contained seventy-seven kilograms of cocaine and all four packages of heroin. The drugs were seized and both were arrested on the spot. Fifteen months later, in July 2008, Pagán, Gómez, Morales, and two others were indicted by a federal grand jury on multiple drug-trafficking-related charges.[6]

---

[6] Gómez and Morales were promptly arrested after the indictment issued, but Pagán remained at large until his arrest in October 2009, after Morales had been tried and sentenced.

**B. The Trial**

The indictment in this case sets forth five separate charges against Morales. These include: (1) conspiracy with intent to distribute cocaine, heroin, and ecstasy, in violation of 21 U.S.C. §§ 841 and 846; (2) conspiracy to import into the Customs Territory of the United States five or more kilograms of cocaine and one kilogram or more of heroin, in violation of 21 U.S.C. §§ 952 and 963; (3) possession with intent to distribute five or more kilograms of cocaine, in violation of 21 U.S.C. § 841; (4) possession with intent to distribute one kilogram or more of heroin, in violation of 21 U.S.C. § 841; and (5) a forfeiture count under 21 U.S.C. §§ 853 and 881.

At trial, the prosecution's case against Morales proceeded almost exclusively on the testimony of the three cooperating witnesses, Santana, Ureña, and Gómez. The three testified in detail regarding the drug shipments and El Chapo's role in delivering the drugs to shore, and, as noted above, Ureña and Gómez positively identified Morales to be El Chapo. The government took care to have each witness explain that he had been charged with and pled guilty to drug trafficking charges; that he had not been sentenced at the time of his testimony; and that he had entered into a Plea and Cooperation Agreement with the government, under which he agreed to provide truthful testimony in exchange for a recommendation of a reduced sentence.

Morales's counsel, Fernando Carlo-Gorbea ("Carlo"), attempted to undermine the testimony of the cooperating witnesses on cross-examination. He elicited testimony that the three had grown up together and been friends in Santo Domingo, and that they had seen each other and spoken in prison prior to testifying at trial. Carlo also attempted to impeach Santana's testimony at trial by highlighting its inconsistencies with a statement Santana had given investigating officers immediately following his arrest. Faced with Santana's resistance to this effort, Carlo attempted to enter the inconsistent statement into evidence through the testimony of one of the interviewing officers. As we discuss below, the trial judge precluded that effort as an improper offer of extrinsic evidence on a collateral matter.

The government put on five additional witnesses, of whom three warrant mention here. The first was Jose Ramon Perez-Rivera, a police officer who participated in surveillance of Ureña's April 10 meeting at the Aguadilla Wendy's. Perez-Rivera testified that he and three other agents were present at the meeting, each in his own vehicle, to observe and take photographs. After the fact, Perez-Rivera ran the license plate for the black Chevrolet TrailBlazer that had rendezvoused with Ureña, determining that it was registered to Francisco Rosario-Cordero.

Second, Rosario testified that he had loaned his black Chevrolet TrailBlazer to Morales, his former brother-in-law, for

around a month and a half in March and April 2007. Rosario also confirmed that Morales went by the nickname "Chapo." On cross-examination, attorney Carlo tried to elicit testimony that, in a previous interview, Rosario had told Carlo that law enforcement agents had intimidated and threatened him and his wife to get Rosario to testify that Morales had used the TrailBlazer and had been involved in drug trafficking. The court sustained an objection to the line of questioning, ruling that it was outside the scope of the direct examination.

Third, the government put on Ivelisse Muñoz-Nieves ("Muñoz"), who testified that she was dating Morales, whom she knew as Chapo, at the time of his arrest in July 2008. Muñoz testified that Morales told her that the authorities had confused him with someone else. Upon being asked whether she believed him, she stated, over attorney Carlo's objection, that she did not. She also testified that Morales had told her "[t]hat at a given point in time in his life he may not have been a saint, but that he had done his things, but at the time that they took him away, he was, you know -- he had settled down." This testimony prompted Carlo to move for a mistrial on the grounds that Muñoz's testimony was "highly prejudicial" evidence of prior bad acts in violation of Rule 404 of the Federal Rules of Evidence. The court denied the motion.

Following completion of the prosecution's case, the court addressed the government's motion to exclude the testimony of the sole defense witness, Special Agent Luis Ortiz. As noted above, Carlo intended to offer the testimony of Ortiz, the agent who had conducted the initial interview of Santana, for the purpose of impeaching Santana's trial testimony. Agreeing with the government that this testimony constituted impermissible extrinsic evidence of a collateral matter, the court granted the motion to exclude.

The jury found Morales guilty of all charges and assessed a $420,000 judgment against him on the forfeiture count. At a sentencing hearing three months later, the court sentenced Morales to fifty years' imprisonment on each count, to be served concurrently, followed by five years' supervised release.

This timely appeal followed.

## II.

Morales makes six discrete claims of error in the judge's conduct of the trial, which, he contends, taken together justify a new trial under the cumulative error doctrine.[7] See United States v. Sepúlveda, 15 F.3d 1161, 1195-96 (1st Cir. 1993). While we do

_____

[7] Because we resolve that Morales is entitled to a new trial in light of these trial errors, we reach neither the claim that his right to a public trial was violated by the exclusion of some family members during jury selection nor Morales's sentencing arguments.

not find merit in all of Morales's claims of error,[8] we agree that the trial judge abused his discretion in three significant evidentiary rulings.

## A. Exclusion of Testimony by Agent Ortiz

On April 30, 2007, two days after his arrest, Santana submitted to an interview as a cooperating witness with Special Agents Luis Ortiz and Alek Pacheco of the United States Immigration and Customs Enforcement. As reflected in an interview report prepared by Agent Ortiz,[9] Santana provided a detailed account of the April 2007 shipment of drugs from the Dominican Republic. Santana explained, among other things:

> That [an individual known as] "El Chapo" was the person in charge of introducing and deliver[ing] the narcotics to him/her. The cooperating defendant described "El Chapo" as a white, short, skinny male with multiple tattoos on his arms, approximately 25 years old. The cooperating defendant also stated that "El Chapo" owns approximately three fishing boats and that the boats are located in the western coast of Puerto Rico.

---

[8] Three of the six issues Morales cites do not rise to the level of an abuse of discretion and accordingly are not discussed here. Those claims targeted the judge's denial of pretrial continuances, interference with the cross-examination of Ureña, and failure to take steps to limit or mitigate Muñoz's testimony that Morales had told her "[t]hat at a given point in time in his life he may not have been a saint."

[9] The report, though never admitted into evidence at trial, was marked as an exhibit by the district court and included in the record on appeal.

By contrast, the appellant Morales is described in the presentence investigation report as "Black/Hispanic."

At trial, Santana admitted that he had submitted to an interview with agents Ortiz and Pacheco, but denied having given a description of El Chapo. Pressed by defense counsel, Santana said that he had once asked Ureña about the appearance of "the people who pick up the drugs," and Ureña "told [him] that they were more or less light-skinned and with tat[t]oos." Nonetheless, Santana repeatedly denied ever having given the authorities a description of El Chapo or any other specific individual. Upon completion of the government's case, attorney Carlo sought to have Agent Ortiz testify as to the contents of his April 30 interview with Santana. The government moved to exclude the testimony under the collateral issue rule, citing United States v. Cruz-Rodriguez, 541 F.3d 19, 29-30 (1st Cir. 2008). Granting the motion, the trial judge explained to Carlo, "if you want to present this evidence either to impeach Mr. Santana or to contradict his testimony, that falls into the collateral [issue rule], and that's not enough."

On appeal, the government concedes error in the trial judge's exclusion of Agent Ortiz's testimony. We accept the government's concession and thus do not reach the merits of Morales's arguments on this point. The government does, however, contend that the exclusion was harmless error, an argument that we address further below.

-13-

## B.  Limitation of Rosario Cross-Examination

According to attorney Carlo's representations to the court, Rosario came to Carlo's office and met with him at some point prior to trial, along with his co-counsel and other individuals, and described a pattern of harassment by law enforcement officials.  Rosario allegedly told Carlo that when the authorities first contacted him about the investigation, he had refused to implicate Morales in anything illegal, and had told them that Morales never used the black Chevrolet TrailBlazer registered to Rosario.  The investigating officers allegedly "wanted him to testify that Chapo was involved in drug dealing."  To apply pressure, "they went to his place of business, they got him out of there, they went to his house, they stopped [his wife] in the highway," and they threatened them both.

At trial, attorney Carlo unsuccessfully tried to cross-examine Rosario concerning these allegations of intimidation.  The government objected at the outset of the questioning and called for a sidebar,[10] whereupon the trial judge asked attorney Carlo to explain the direction of his inquiry.  Carlo stated that he wanted "to ask [Rosario] that he told me that he was threatened by the

---

[10]  Though the government articulated no clear basis in objecting, the grounds for its objection appear to have been relevance and possible confusion of the issues. Specifically, the government attorney stated, "I object . . . for the reason that this is a -- what he's intending to elicit has something to do with another investigation not the case we're here on today."

-14-

agents that if he didn't tell them what they wanted to hear, they would take him to arrest him together with [his wife]." Attorney Carlo argued that cross-examination on the alleged intimidation was permissible for purposes of impeachment. Among other things, Carlo said he wanted to elicit the contradiction between Rosario's in-court testimony that Morales had used the Trailblazer and his statement to counsel that he had told the government that Morales had not used the Trailblazer. The attorney wanted, apparently, to elicit the different statements and imply that the in-court statement was a change brought about by government intimidation. The trial judge ruled, however, that because Rosario had not testified on direct examination concerning his meetings with law enforcement and whether he had been intimidated, the attorney's proposed line of questions was outside the scope of the direct examination and thus barred. The judge further ruled that it would be improper to impeach Rosario with his prior statements to attorney Carlo because those statements had not been made under oath.

On appeal, the government does not attempt to justify the limitation on cross-examination by reference to either ground proffered by the trial judge. Indeed, neither is correct. There is no requirement that prior statements offered for impeachment purposes have been made under oath. To the contrary, such "prior statements may have been oral and unsworn . . . ." United States

v. <u>Sisto</u>, 534 F.2d 616, 622 (5th Cir. 1976). Moreover, as attorney Carlo attempted here, "'the making of the previous statements may be drawn out in cross-examination of the witness himself . . . .'" <u>Id.</u> (quoting 1 Edward W. Cleary, <u>McCormick on Evidence</u> § 34 (2d ed. 1972)).

With regard to the other ground cited by the trial judge, circumstances tending to show probable witness bias or motive for fabrication, including threats and intimidation by one of the parties, are properly subject to cross-examination for purposes of impeachment, whether or not the matter is broached in the course of direct examination. <u>See</u>, <u>e.g.</u>, <u>United States</u> v. <u>Thompson</u>, 359 F.3d 470, 473-480 (7th Cir. 2004) (upholding district court ruling permitting government to cross-examine defense witness regarding occasions on which defendant had threatened her); <u>Udemba</u> v. <u>Nicoli</u>, 237 F.3d 8, 17 (1st Cir. 2001) (noting that matters involving bias, including fear of one of the parties, are "fertile territory for cross-examination"). Indeed, failure to allow such cross-examination may, in some circumstances, amount to a violation of the Confrontation Clause. The Supreme Court has held that "a criminal defendant states a violation of the Confrontation Clause by showing that he was prohibited from engaging in otherwise appropriate cross-examination designed to show a prototypical form of bias on the part of the witness, and thereby 'to expose to the jury the facts from which jurors . . . could appropriately draw

-16-

inferences relating to the reliability of the witness.'" Delaware v. Van Arsdall, 475 U.S. 673, 680 (1986) (alteration in original) (quoting Davis v. Alaska, 415 U.S. 308, 318 (1974)).

To be sure, "trial judges retain wide latitude . . . to impose reasonable limits" on cross-examination relating to witness bias and coercion, id. at 679, and this is where the government focuses its arguments on appeal. The government suggests that the district court acted properly in limiting cross-examination of Rosario for fear that, should Rosario deny his earlier statements, the defendants' lawyers would be forced to testify regarding their meeting with the witness in violation of ethical rules applicable to attorneys. See Gov't Br. at 47 ("Morales'[s] counsels had no witness, other than themselves, to present the alleged statements made by Rosario that he had been threatened by an agent and did not let Morales use the vehicle.").

Any such concern was premature at the time that the trial judge barred further cross-examination of Rosario.[11] The government's objection precluded cross-examination at an early

---

[11] Because the concern with attorney testimony was premature, we offer no opinion on whether the prospect of such testimony could have justified the court's ruling. We note, as a general proposition, that a concern with trial counsel testifying as a fact-witness might not, on its own, support exclusion of relevant testimony. See Waltzer v. Transidyne General Corp., 697 F.2d 130, 133-35 (6th Cir. 1983) (holding that a trial judge erred in precluding defense counsel from testifying at trial to contradict key statements made by one of the plaintiff's witnesses, even though, in doing so, defense counsel would have violated the ethical rule against trial counsel testifying as a fact witness).

-17-

juncture, just as attorney Carlo was asking Rosario to confirm that he had told Carlo that he was approached by law enforcement prior to Morales's arrest. The cross-examination might have proceeded in any number of appropriate directions at that point. For example, if attorney Carlo had been allowed to ask Rosario whether law enforcement had threatened him in order to pressure him into testifying that he had lent the TrailBlazer to Morales, Rosario might have simply confirmed the account. This confirmation would eliminate the possibility that one of Morales's lawyers would take the stand. Even if Rosario had denied any pressure, there would have been room for additional cross-examination on the point before Morales's lawyers had to consider testifying. We also do not know whether Morales's lawyers would have sought to testify, or would have simply let Rosario's denial stand. The record suggests that the latter course was at least as likely as the former. During the course of the sidebar on this issue, attorney Carlo repeatedly protested that he had no desire to testify as a witness. In sum, the attorney testimony concern raised by the government was, at best, an inchoate one at the time the judge cut off cross-examination, and thus offers no support for that ruling.

The government additionally suggests that the allegations of law enforcement intimidation were "speculative," and that allowing the testimony would have caused undue confusion. The government is correct that a district court may properly limit

-18-

cross-examination on "'inherently speculative'" theories of bias, where "'the defendant is unable to lay a proper evidentiary foundation.'" United States v. Martínez-Vives, 475 F.3d 48, 53-54 (1st Cir. 2007) (quoting United States v. Callipari, 368 F.3d 22, 39 (1st Cir. 2004), vacated on other grounds 543 U.S. 1098 (2005)). Here, however, the court did not give Carlo a chance to lay any evidentiary foundation, barring all questions about the witness's interactions with law enforcement and defense counsel. Moreover, the proposed cross-examination was not, on its face, a speculation-fueled "'fishing expedition,'" id. at 54 (quoting Callipari, 368 F.3d at 39), as Carlo represented to the court personal knowledge of statements by the witness indicating that he had been threatened by law enforcement agents.

We thus conclude that the trial judge abused his discretion.[12]

## C. Admission of Opinion Testimony from Muñoz

The last error relates to Muñoz's testimony that she did not believe Morales's explanation for his arrest -- namely, that the authorities "had confused him with someone else."[13]  Morales

---

[12] We do not decide whether this error amounts to a violation of the Sixth Amendment, nor need we do so, in light of our holding that the application of the non-constitutional harmless error standard requires a new trial. See infra Part III.

[13] The relevant testimony was as follows:

Q.  Did there come a time after [Morales] bailed out that you met with him?

argues that, in permitting Muñoz to express her view on the credibility of Morales's statement, the district court admitted improper lay opinion testimony and thereby abused its discretion. We agree.[14]

The Federal Rules of Evidence allow lay opinion to be admitted only upon the satisfaction of two conditions. First, the proffered opinion cannot be grounded in scientific, technical, or specialized knowledge, but rather must be "rationally based on the perception of the witness." Fed. R. Evid. 701. Second, the opinion must be "helpful to the jury in acquiring a 'clear understanding of the witness's testimony or the determination of a fact in issue.'" United States v. Flores-de-Jesús, 569 F.3d 8, 20 (1st Cir. 2009) (quoting Fed. R. Evid. 701). As we have explained, lay opinion will fail this second, "helpfulness" requirement "when

---

A.  Yes.
Q.  How many times?
A.  Four times.
Q.  When you met with him, did you ask him about the charges that were pending against him?
A.  Yes.
Q.  What did he say to you?
A.  That it was a confusion, that they had confused him with someone else, that that was the reason that he had the electronic [ankle bracelet], but once that was cleared up, it was going to be over and it was going to be left behind.
Q.  Ma'am, did you believe that?
[Objection and sidebar]
A.  No.

[14] We bypass the issue of whether Muñoz's testimony on this point meets the basic relevance threshold set by Federal Rule of Evidence 401.

the jury can readily draw the necessary inferences and conclusions without the aid of the opinion." Lynch v. City of Boston, 180 F.3d 1, 17 (1st Cir. 1999) (citing 7 J. Wigmore, Evidence §§ 1917-18); see also United States v. Meises, Nos. 09-2235, 09-2239, 2011 WL 1817855, at *7 (1st Cir. May 13, 2011) ("The nub of [the helpfulness] requirement is to exclude testimony where the witness is no better suited than the jury to make the judgment at issue, providing assurance against the admission of opinions which would merely tell the jury what result to reach." (citations omitted) (internal quotation marks omitted)).

Muñoz's opinion testimony falters at this second hurdle. The central issue in Morales's trial, and the one upon which Morales's defense of mistaken identity rested, was whether or not Morales was the "El Chapo" who had delivered drugs to the cooperating witnesses.[15] Thus, in asking Muñoz to state whether she believed Morales's claim that the authorities "had confused him with someone else," the government was effectively inviting the witness to express an opinion on the ultimate issue in the case. It is true that there is no categorical bar to such "ultimate issue" opinion testimony. See Fed. R. Evid. 704(a). However, lay opinion testimony on the ultimate issue in a case must satisfy Rule 701's helpfulness requirement, and "seldom will be the case when a

---

[15] As Morales did not testify, his mistaken identity defense was based entirely on the impeachment of the government's witnesses.

lay opinion on an ultimate issue will meet the test of being helpful to the trier of fact since the jury's opinion is as good as the witness'[s] . . . ." See Mitroff v. Xomox Corp., 797 F.2d 271, 276 (6th Cir. 1986). The jury here, having heard the testimony of those directly involved in the charged trafficking offenses, was in a far superior position than Muñoz to "draw the necessary inferences and conclusions" about Morales's mistaken identity defense. Lynch, 180 F.3d at 17. Where, as here, "attempts are made to introduce meaningless assertions which amount to little more than choosing up sides, exclusion for lack of helpfulness is called for by [Rule 701]." Fed. R. Evid. 701 advisory committee's note (1972). The trial judge thus abused his discretion in allowing Muñoz's opinion into evidence.

## III.

Having found that the trial judge made a number of erroneous evidentiary rulings over the course of Morales's trial, we now consider whether those errors entitle Morales to a new trial. See Meises, 2011 WL 1817855, at *14.

### A. Standard

Our determination of whether to grant a new trial is governed by a harmless error standard. We will find non-constitutional evidentiary errors harmless where it is "'highly probable that the error[s] did not influence the verdict.'" Id.

(quoting Flores-de-Jesús, 569 F.3d at 27).[16] Rather than focus on any one error, Morales argues for a new trial based on the aggregate effect of the errors below on the fairness of his trial. Because "[t]he inquiry to determine whether cumulative errors are harmless is the same as for individual error," id., we do that cumulative analysis. In conducting our analysis, we keep in mind that the government has the burden of establishing harmlessness, Flores-de-Jesús, 569 F.3d at 27, and we will vacate if we find "that the effect of the errors, considered together, could not have been harmless" in light of the applicable standards. Alvarez v. Boyd, 225 F.3d 820, 825 (7th Cir. 2000) (citing United States v. Oberle, 136 F.3d 1414, 1423 (10th Cir. 1998)).

## B.  Cumulative Error

The rubric of cumulative error demands that trial errors be weighed "against the background of the case as a whole, paying particular weight to factors such as the nature and number of the errors committed; their interrelationship, if any, and combined effect; how the district court dealt with the errors as they arose (including the efficacy -- or lack of efficacy -- of any remedial efforts); and the strength of the government's case." Sepúlveda, 15 F.3d at 1196.  In weighing the impact of the trial judge's

---

[16]  Errors that implicate constitutional rights are subject to a more demanding standard: the government must "demonstrate that the error was harmless beyond a reasonable doubt by showing that the defendant would have been convicted in the absence of the error." United States v. Pridgen, 518 F.3d 87, 91 (1st Cir. 2008).

errors on the fairness of Morales's trial, the "background of the case as a whole" assumes particular prominence here.  Id.

As we have described, the government built its case against Morales almost exclusively on two lines of testimony. First and most significant was the testimony of the three cooperating witnesses, and particularly Ureña's and Gómez's identification of Morales as the "El Chapo" who ferried the shipments of drugs to shore in Puerto Rico.  Second was Rosario's testimony that he had loaned to his former brother-in-law Morales the black Chevrolet TrailBlazer that the police observed in a meeting with Ureña.  The government did not introduce any additional evidence of the sort one often sees in a drug prosecution: no physical evidence linking Morales to the drugs or to the boats used to deliver them, no video or photographic surveillance capturing Morales meeting with those involved in trafficking, and no audio recordings.  The government's case thus depended, to an unusual extent, on the credibility of its witnesses.  On the other side of the equation was a simple defense of mistaken identity: defense counsel contended that Morales, though known by the nickname "El Chapo," was not the El Chapo who participated in the charged drug trafficking.

As detailed below, the trial court's erroneous rulings substantially interfered with Morales's ability to counter the government's case by impeaching two critical witnesses, Santana and

Rosario. The effect of these rulings was then compounded by the admission of improper testimony from Muñoz. Viewing the errors in the context of the trial as a whole, we cannot conclude that it is "highly probable" that the jury verdict escaped their collective influence. Meises, 2011 WL 1817855, at *14 (quoting Flores-de-Jesús, 569 F.3d at 27).

### 1. Exclusion of Ortiz

We begin with the erroneous exclusion of Agent Ortiz's testimony regarding Santana's post-arrest description of El Chapo "as a white, short, skinny male." The government contends that the judge's error was harmless because the agent's testimony "would have impeached only part of Santana's testimony," leaving intact his description of the drug trafficking organization and the details of the three shipments. The government's argument is misguided. As we said in another case where, as here, "[t]he central issue was one of identification," "[e]vidence that someone other than the defendant was identified as the criminal is not only probative but critical to the issue of the defendant's guilt." Pettijohn v. Hall, 599 F.2d 476, 480 (1st Cir. 1979). Here, of course, Santana did not affirmatively identify another individual as El Chapo – in fact, at trial, he denied ever having met El Chapo.[17] However, in an account in obvious tension with this

_____

[17] As we have detailed above, Santana testified that he only communicated with El Chapo by telephone.

-25-

testimony, Santana provided to the police two days subsequent to his arrest a physical description of El Chapo, which suggests that Santana personally met him. Moreover, the description, given nearly contemporaneously with the charged conduct, was of a "white" man, while Morales is described in the presentence investigation report as "Black/Hispanic." These discrepancies accord with the defense's theory that Morales was the victim of mistaken identity. Thus, it is of little consequence whether or not the bulk of Santana's testimony would have remained uncontradicted if Agent Ortiz had been permitted to testify, as the piece that would have been impeached goes to the most critical issue in the trial.

A more substantial argument for harmlessness might be that the proposed testimony from Agent Ortiz would not have directly affected the testimony given by Ureña and Gómez, potentially the two most important witnesses (as the only ones to personally identify Morales at trial as a participant in the charged offenses). However, effective impeachment of Santana by means of his prior statements was relevant to the credibility of Ureña and Gómez as well, as Santana's contradictory accounts would play into the defense's theory that the three cooperating witnesses "concocted [a] story to save their own necks." In the course of cross-examination, attorney Carlo established that the three grew up together in the Dominican Republic, were long-time friends, and

had spoken together in jail after their arrest.[18]  This inferential evidence of fabrication would have been substantially fortified by evidence that one of the three had given a very different account to the authorities of his involvement with El Chapo immediately after arrest, and later denied doing so at trial.

## 2. Limitation on Cross-Examination of Rosario

In light of the absence of physical evidence linking Morales to the charged drug trafficking, the thwarted attempt to impeach Rosario's testimony also takes on particular significance. The surveillance photographs of an individual in a black Chevrolet TrailBlazer meeting with Ureña were the only independent, non-testimonial evidence going to El Chapo's identity, and it was Rosario's testimony that tied that evidence to Morales.  According to attorney Carlo, however, Rosario initially told the police that

---

[18] Carlo's cross-examination also undermined Ureña's testimony by drawing out a number of inconsistencies between Ureña's trial testimony and prior testimony he had given before the grand jury. These inconsistencies included, for example, the location where Ureña had spent the night before the first drug pickup (before the grand jury he said that he had slept at Págan's Lajas house, but at trial he denied it and said he had gone to a hotel); whom he met at the Wendy's on the day of the first pickup (before the grand jury he testified that El Chapo had come to get him, but at trial he said that it was another man driving El Chapo's white Montero); how much he had been paid for his first pickup (before the grand jury he said $9,000, but he testified at trial that it was $13,000); where the first and second pickups took place (before the grand jury he testified that the pickups occurred at the same location, and at trial he said that they were at different beaches); and where he had taken the third shipment of drugs (before the grand jury he said he had taken the drugs to Lajas, but at trial he said Cidra).

"Chapo never used the [TrailBlazer]," and changed his story to implicate Morales only after the police had subjected him and his wife to a campaign of harassment. If true, the trial judge's ruling prevented the jury from hearing important testimony.[19] Rosario's testimony would have been undermined if defense counsel had been able to elicit admissions that Rosario and his wife had been intimidated by law enforcement agents, see United States v. Scheer, 168 F.3d 445, 450 (11th Cir. 1999) ("Had [the defendant] been able to bring out in his cross-examination of [the witness] the fact that [the witness] had been intimidated by the assistant U.S. attorney prosecuting this case, the value of [the witness's] testimony would have been considerably diminished."), and even more so if defense counsel had been able to establish that Rosario had changed his account after such intimidation.

### 3. Admission of Opinion Statement by Muñoz

Lastly, the admission of Muñoz's opinion on the credibility of Morales's defense may also have influenced the jury's verdict, although the force of the opinion was undermined by defense counsel's cross-examination. We believe the admission of Muñoz's opinion contributed, however modestly, to the likelihood that the other evidentiary errors at trial influenced the jury's verdict.

---

[19] Because the trial judge barred cross-examination from proceeding, we cannot know whether Rosario would have admitted or denied the account.

**IV.**

In sum, given the nature of the government's case against Morales and the seriousness of the evidentiary errors at issue, we conclude that the government has not met its burden of proving that it is "'highly probable that the error[s] did not influence the verdict.'" Meises, 2011 WL 1817855, at *14 (quoting Flores-de-Jesús, 569 F.3d at 27). Instead, those errors unavoidably call into doubt the reliability of the verdict and "'the underlying fairness of the trial.'" United States v. Meserve, 271 F.3d 314, 332 (1st Cir. 2001) (quoting Van Arsdall, 475 U.S. at 681). We therefore vacate the judgment and remand for a new trial.

So ordered.